WEIRIANTO, a.k.a. Chen Ce Ming, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 08–72309.

United States Court of Appeals, Ninth Circuit.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Feb. 21, 2012.*

Filed March 2, 2012.

Weirianto, Reseda, CA, pro se.

Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, Mary Lee Quinn, Esquire, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ, McKEOWN, and BYBEE, Circuit Judges.

## MEMORANDUM **

Weirianto, a native and citizen of Indonesia, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings and review de novo legal determinations. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

■ Weirianto does not challenge the agency's finding that he failed to timely file his asylum application or demonstrate that he qualifies for an exception to the time bar. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not supported by argument are deemed abandoned). Accordingly, his asylum claim fails.

■ Substantial evidence supports the agency's finding that the incident where two individuals smashed Weirianto's car window, injuring his hand, does not constitute persecution. *See Wakkary*, 558 F.3d at 1059–60; *Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir.2003) (unfulfilled threats and one incident of physical violence did not compel a finding of past persecution). Substantial evidence also supports the agency's conclusion that Weirianto failed to demonstrate a clear probability of future persecution, because even under a disfavored group analysis, he hasn't shown a sufficient individualized risk of harm. *See Hoxha*, 319 F.3d at 1184–85; *Wakkary*, 558 F.3d at 1059–60 ("[a]n applicant for withholding of removal will need to adduce a considerably larger quantum of individualized-risk evidence to prevail than would an asylum applicant"). Accordingly, Weirianto's withholding of removal claim fails.

**PETITION FOR REVIEW DENIED.**